**UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF NORTH CAROLINA
CHARLOTTE DIVISION**

| | : | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| LTL MANAGEMENT LLC,[1] | : | Case No. 21-30589 (JCW) |
| | : | |
| Debtor. | : | |
| | : | |
| LTL MANAGEMENT LLC, | : | |
| | : | |
| Plaintiff, | : | |
| | : | |
| v. | : | Adv. Pro. No. 21-03032 (JCW) |
| | : | |
| THOSE PARTIES LISTED ON APPENDIX A TO COMPLAINT and JOHN AND JANE DOES 1-1000, | : | |
| | : | |
| Defendants. | : | |

**NOTICE OF FILING AMENDED APPENDIX A TO THE
DEBTOR'S COMPLAINT FOR DECLARATORY AND INJUNCTIVE RELIEF**

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

1. On October 21, 2021, LTL Management LLC, the debtor in the above-captioned chapter 11 case (the "Debtor") and the plaintiff in the above-captioned adversary proceeding (the "Adversary Proceeding"), filed the *Debtor's Complaint For Declaratory and Injunctive Relief (I) Declaring That the Automatic Stay Applies to Certain Actions Against Non-Debtors or, (II) Preliminarily Enjoining Such Actions and (III) Granting a Temporary Restraining Order Pending a Final Hearing* [Adv. Pro. Dkt. 1] (the "Complaint")

---

[1] The last four digits of the Debtor's taxpayer identification number are 6622. The Debtor's address is 501 George Street, New Brunswick, New Jersey 08933.

NAI-1522611903

and the *Debtor's Motion For an Order (I) Declaring That the Automatic Stay Applies to Certain Actions Against Non-Debtors or (II) Preliminarily Enjoining Such Actions and (III) Granting a Temporary Restraining Order Pending a Final Hearing* [Adv. Pro. Dkt. 2] (the "PI Motion") in the Adversary Proceeding.

2. Appendix A to the Complaint and the PI Motion identifies the Defendants,[2] with the exception of the John and Jane Doe Defendants, and includes, among other things, the civil action number (where available) for each lawsuit and the law firms representing each of the Defendants on account of their talc claims.[3]

3. Pursuant to the Complaint and the PI Motion, the Debtor reserved the right to supplement, amend or otherwise modify Appendix A. (Compl. ¶ 2, n. 2; PI Mot, at 1, n. 1).

4. The Debtor hereby files an amended Appendix A, attached hereto as Exhibit 1, to the Complaint and the PI Motion. Appendix A has been amended to correct certain items and include subsequently-filed cases as of October 28, 2021.

---

[2] Capitalized terms not defined herein have the meaning given to them in the Complaint or the PI Motion as applicable.

[3] For the avoidance of doubt, the inclusion of a talc-related claim on Appendix A is not an admission that such Defendant holds a currently pending claim against either the Debtor or a Protected Party.

NAI-1522611903

| | |
|---|---|
| Dated: November 3, 2021<br>Charlotte, North Carolina | Respectfully submitted,<br><br>/s/ *John R. Miller, Jr.*<br>C. Richard Rayburn, Jr. (NC 6357)<br>John R. Miller, Jr. (NC 28689)<br>Matthew L. Tomsic (NC 52431)<br>RAYBURN COOPER & DURHAM, P.A.<br>227 West Trade Street, Suite 1200<br>Charlotte, North Carolina 28202<br>Telephone: (704) 334-0891<br>Facsimile: (704) 377-1897<br>E-mail: rrayburn@rcdlaw.net<br>jmiller@rcdlaw.net<br>mtomsic@rcdlaw.net<br><br>Gregory M. Gordon (TX Bar No. 08435300)<br>Dan B. Prieto (TX Bar No. 24048744)<br>Amanda Rush (TX Bar No. 24079422)<br>JONES DAY<br>2727 N. Harwood Street<br>Dallas, Texas 75201<br>Telephone: (214) 220-3939<br>Facsimile: (214) 969-5100<br>E-mail: gmgordon@jonesday.com<br>dbprieto@jonesday.com<br>asrush@jonesday.com<br>(Admitted *pro hac vice*)<br><br>Brad B. Erens (IL Bar No. 06206864)<br>JONES DAY<br>77 West Wacker<br>Chicago, Illinois 60601<br>Telephone: (312) 782-3939<br>Facsimile: (312) 782-8585<br>E-mail: bberens@jonesday.com<br>(Admitted *pro hac vice*)<br><br>PROPOSED ATTORNEYS FOR DEBTOR |

- 3 -

NAI-1522611903

# **EXHIBIT 1**

Amended Appendix A

NAI-1522611903

**Appendix A**
**List of Defendants and Their Counsel**

\* Underlined entries are amendments to Appendix A. All other records are additions.

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| CLAYTON, SILVIA | CA - Superior Court - Los Angeles County | BC705654 | AHDOOT & WOLFSON, PC |
| CREDLE, DEBORAH | DC - USDC for the District of Columbia | 1:21-cv-02745 | ASHCRAFT & GEREL |
| DAVIE, LAURIE | DE - USDC for the District of Delaware | 1:21-cv-02747 | ASHCRAFT & GEREL |
| DYER, PAMELA | DC - USDC for the District of Columbia | 1:21-cv-02717 | ASHCRAFT & GEREL |
| FELTNER, JOAN | DC - USDC for the District of Columbia | 1:21-cv-02755 | ASHCRAFT & GEREL |
| FLORES, ROSALIE | DC - Superior Court - District of Columbia | 1:21-cv-02756 | ASHCRAFT & GEREL |
| FUZESSY, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-18719 | ASHCRAFT & GEREL |
| GABRIEL, DEBRA | DC - USDC for the District of Columbia | 1:21-cv-02753 | ASHCRAFT & GEREL |
| GREEN, CONNIE | DC - USDC for the District of Columbia | 1:21-cv-02722 | ASHCRAFT & GEREL |
| HAISLIP, JANIE | DC - USDC for the District of Columbia | 1:21-cv-02757 | ASHCRAFT & GEREL |
| HOLLAND, CLAUDIA | DC - USDC for the District of Columbia | 1:21-cv-02754 | ASHCRAFT & GEREL |
| HUMAGAIN, ALISHA | DC - USDC for the District of Columbia | 1:21-cv-02758 | ASHCRAFT & GEREL |
| KOVACEVICH, BARBARA | DC - USDC for the District of Columbia | 1:21-cv-02724 | ASHCRAFT & GEREL |
| LANDI, LUCY | DC - USDC for the District of Columbia | 1:21-cv-02733 | ASHCRAFT & GEREL |
| MCDONALD, ANGELIA | DC - USDC for the District of Columbia | 1:21-cv-02735 | ASHCRAFT & GEREL |
| MCNUTT, SUSAN | DC - USDC for the District of Columbia | 1:21-cv-02736 | ASHCRAFT & GEREL |
| MILLER, LOIS | DC - USDC for the District of Columbia | 1:21-cv-02759 | ASHCRAFT & GEREL |
| PERRONE, MICHELE | DC - USDC for the District of Columbia | 1:21-cv-02737 | ASHCRAFT & GEREL |
| ROBERTS, AMANDA | DC - USDC for the District of Columbia | 1:21-cv-02750 | ASHCRAFT & GEREL |
| STOKMAN, LINDA | DC - USDC for the District of Columbia | 1:21-cv-02751 | ASHCRAFT & GEREL |
| TONEY, THERESA | DC - USDC for the District of Columbia | 1:21-cv-02741 | ASHCRAFT & GEREL |
| WAPNIAK, JEANINE | NJ - USDC for the District of New Jersey | 3:21-cv-18037 | ASHCRAFT & GEREL |
| WEINER, MARY | DC - USDC for the District of Columbia | 1:21-cv-02752 | ASHCRAFT & GEREL |
| BLANKENSHIP, FRANCES | DC - USDC for the District of Columbia | 1:21-cv-02663 | ASHCRAFT & GEREL, LLP |
| CHROWL, DEBORAH | DC - USDC for the District of Columbia | 1:21-cv-02744 | ASHCRAFT & GEREL, LLP |
| CITRON, ROBIN | DC - USDC for the District of Columbia | 1:21-cv-02664 | ASHCRAFT & GEREL, LLP |
| COUILLARD, RUTH | DC - USDC for the District of Columbia | 1:21-cv-02665 | ASHCRAFT & GEREL, LLP |
| DACUS, PATRICIA | DC - USDC for the District of Columbia | 1:21-cv-02746 | ASHCRAFT & GEREL, LLP |
| DADLES, VICKI | DC - USDC for the District of Columbia | 1:21-cv-02666 | ASHCRAFT & GEREL, LLP |
| D'APRILE, LOIS | DC - USDC for the District of Columbia | 1:21-cv-02667 | ASHCRAFT & GEREL, LLP |
| DAVIS, JUDITH | DC - USDC for the District of Columbia | 1:21-cv-02694 | ASHCRAFT & GEREL, LLP |
| DEANS, CYNTHIA | DC - USDC for the District of Columbia | 1:21-cv-02695 | ASHCRAFT & GEREL, LLP |
| DEANS, TARKEISHA | DC - USDC for the District of Columbia | 1:21-cv-02696 | ASHCRAFT & GEREL, LLP |
| DEBERRY, COY | DC - USDC for the District of Columbia | 1:21-cv-02697 | ASHCRAFT & GEREL, LLP |
| DECAMP, JAYNE | DC - USDC for the District of Columbia | 1:21-cv-02699 | ASHCRAFT & GEREL, LLP |
| DENUCCI, APRIL | DC - USDC for the District of Columbia | 1:21-cv-02707 | ASHCRAFT & GEREL, LLP |
| DERANGE, PATRICIA | DC - USDC for the District of Columbia | 1:21-cv-02708 | ASHCRAFT & GEREL, LLP |
| DEVRIES, CINTHIA | DC - USDC for the District of Columbia | 1:21-cv-02710 | ASHCRAFT & GEREL, LLP |
| DOBBINS, WIMONT | DC - USDC for the District of Columbia | 1:21-cv-02711 | ASHCRAFT & GEREL, LLP |
| DONAHUE, KAREN | DC - USDC for the District of Columbia | 1:21-cv-02712 | ASHCRAFT & GEREL, LLP |
| DUBE, WENDY | DC - USDC for the District of Columbia | 1:21-cv-02713 | ASHCRAFT & GEREL, LLP |
| DUCHAINE, DEBRA | DC - USDC for the District of Columbia | 1:21-cv-02714 | ASHCRAFT & GEREL, LLP |
| DUKES, NORMA | DC - USDC for the District of Columbia | 1:21-cv-02715 | ASHCRAFT & GEREL, LLP |
| ELSIFOR, KIMBERLY | DC - USDC for the District of Columbia | 1:21-cv-02718 | ASHCRAFT & GEREL, LLP |
| ERBER, JONNA | NJ - USDC for the District of New Jersey | 1:21-cv-02719 | ASHCRAFT & GEREL, LLP |
| GAFFNEY, MYRNA | DC - USDC for the District of Columbia | 1:21-cv-02720 | ASHCRAFT & GEREL, LLP |
| GARNER, PAULA | DC - USDC for the District of Columbia | 1:21-cv-02721 | ASHCRAFT & GEREL, LLP |
| GUARINO-RIVERA, VICTORIA | DC - USDC for the District of Columbia | 1:21-cv-02723 | ASHCRAFT & GEREL, LLP |
| LEATHERS, ANITA | DC - USDC for the District of Columbia | 1:21-cv-02742 | ASHCRAFT & GEREL, LLP |
| LEDBETTER, JEANNETTE | DC - USDC for the District of Columbia | 1:21-cv-02748 | ASHCRAFT & GEREL, LLP |
| LEWIS, TERRI | DC - USDC for the District of Columbia | 1:21-cv-02734 | ASHCRAFT & GEREL, LLP |
| PARKER, LORA | DC - USDC for the District of Columbia | 1:21-cv-02749 | ASHCRAFT & GEREL, LLP |
| RHODES, ESTHER | DC - USDC for the District of Columbia | 1:21-cv-02738 | ASHCRAFT & GEREL, LLP |
| ROSECRANS, RENEE | DC - USDC for the District of Columbia | 1:21-cv-02739 | ASHCRAFT & GEREL, LLP |
| SHULL, DONNA | DC - USDC for the District of Columbia | 1:21-cv-02740 | ASHCRAFT & GEREL, LLP |
| STEINBERG, ELENN | NJ - USDC for the District of New Jersey | 3:21-cv-18039 | ASHCRAFT & GEREL, LLP |
| VAN LIEW, WANDA | DC - USDC for the District of Columbia | 1:21-cv-02760 | ASHCRAFT & GEREL, LLP |
| BOWMAN, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-17739 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| BROWN, CONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-17575 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| LEMIEUX, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-17667 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| MANNING, MONIKA | NJ - USDC for the District of New Jersey | 3:21-cv-17574 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| RICHARDSON, BETTY | NJ - USDC for the District of New Jersey | 3:21-cv-17573 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| SMILEY, KRIS | NJ - USDC for the District of New Jersey | 3:21-cv-17664 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| YOUNG, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-17572 | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ PLLC |
| BLANKENSHIP, FRANCES | DC - USDC for the District of Columbia | 1:21-cv-02663 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |

\* Underlined entries are amendments to Appendix A. All other records are additions.

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
| --- | --- | --- | --- |
| CHROWL, DEBORAH | DC - USDC for the District of Columbia | 1:21-cv-02744 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| CITRON, ROBIN | DC - USDC for the District of Columbia | 1:21-cv-02664 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| COUILLARD, RUTH | DC - USDC for the District of Columbia | 1:21-cv-02665 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| CREDLE, DEBORAH | DC - USDC for the District of Columbia | 1:21-cv-02745 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| DACUS, PATRICIA | DC - USDC for the District of Columbia | 1:21-cv-02746 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| DADLES, VICKI | DC - USDC for the District of Columbia | 1:21-cv-02666 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| D'APRILE, LOIS | DC - USDC for the District of Columbia | 1:21-cv-02667 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| DAVIE, LAURIE | DE - USDC for the District of Delaware | 1:21-cv-02747 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| DAVIS, JUDITH | DC - USDC for the District of Columbia | 1:21-cv-02694 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| DEANS, CYNTHIA | DC - USDC for the District of Columbia | 1:21-cv-02695 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| DEANS, TARKEISHA | DC - USDC for the District of Columbia | 1:21-cv-02696 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| DEBERRY, COY | DC - USDC for the District of Columbia | 1:21-cv-02697 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| DECAMP, JAYNE | DC - USDC for the District of Columbia | 1:21-cv-02699 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| DEGANO, SUSAN | DC - USDC for the District of Columbia | 1:21-cv-02706 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| DENUCCI, APRIL | DC - USDC for the District of Columbia | 1:21-cv-02707 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| DERANGE, PATRICIA | DC - USDC for the District of Columbia | 1:21-cv-02708 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| DEVRIES, CINTHIA | DC - USDC for the District of Columbia | 1:21-cv-02710 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| DOBBINS, WIMONT | DC - USDC for the District of Columbia | 1:21-cv-02711 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| DONAHUE, KAREN | DC - USDC for the District of Columbia | 1:21-cv-02712 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| DUBE, WENDY | DC - USDC for the District of Columbia | 1:21-cv-02713 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| DUCHAINE, DEBRA | DC - USDC for the District of Columbia | 1:21-cv-02714 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| DUKES, NORMA | DC - USDC for the District of Columbia | 1:21-cv-02715 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| DYER, PAMELA | DC - USDC for the District of Columbia | 1:21-cv-02717 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| ELSIFOR, KIMBERLY | DC - USDC for the District of Columbia | 1:21-cv-02718 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| ERBER, JONNA | NJ - USDC for the District of New Jersey | 1:21-cv-02719 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| FELTNER, JOAN | DC - USDC for the District of Columbia | 1:21-cv-02755 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| FLORES, ROSALIE | DC - Superior Court - District of Columbia | 1:21-cv-02756 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| GABRIEL, DEBRA | DC - USDC for the District of Columbia | 1:21-cv-02753 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| GAFFNEY, MYRNA | DC - USDC for the District of Columbia | 1:21-cv-02720 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| GARNER, PAULA | DC - USDC for the District of Columbia | 1:21-cv-02721 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| GREEN, CONNIE | DC - USDC for the District of Columbia | 1:21-cv-02722 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| GUARINO-RIVERA, VICTORIA | DC - USDC for the District of Columbia | 1:21-cv-02723 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| HAISLIP, JANIE | DC - USDC for the District of Columbia | 1:21-cv-02757 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| HOLLAND, CLAUDIA | DC - USDC for the District of Columbia | 1:21-cv-02754 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| HUMAGAIN, ALISHA | DC - USDC for the District of Columbia | 1:21-cv-02758 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| KOVACEVICH, BARBARA | DC - USDC for the District of Columbia | 1:21-cv-02724 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| LANDI, LUCY | DC - USDC for the District of Columbia | 1:21-cv-02733 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| LEATHERS, ANITA | DC - USDC for the District of Columbia | 1:21-cv-02742 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| LEDBETTER, JEANNETTE | DC - USDC for the District of Columbia | 1:21-cv-02748 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| LEWIS, TERRI | DC - USDC for the District of Columbia | 1:21-cv-02734 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| MCDONALD, ANGELIA | DC - USDC for the District of Columbia | 1:21-cv-02735 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| MCNUTT, SUSAN | DC - USDC for the District of Columbia | 1:21-cv-02736 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| MILLER, LOIS | DC - USDC for the District of Columbia | 1:21-cv-02759 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| PARKER, LORA | DC - USDC for the District of Columbia | 1:21-cv-02749 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| PERRONE, MICHELE | DC - USDC for the District of Columbia | 1:21-cv-02737 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| RHODES, ESTHER | DC - USDC for the District of Columbia | 1:21-cv-02738 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| ROBERTS, AMANDA | DC - USDC for the District of Columbia | 1:21-cv-02750 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| ROSECRANS, RENEE | DC - USDC for the District of Columbia | 1:21-cv-02739 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| SHULL, DONNA | DC - USDC for the District of Columbia | 1:21-cv-02740 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| STOKMAN, LINDA | DC - USDC for the District of Columbia | 1:21-cv-02751 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| TONEY, THERESA | DC - USDC for the District of Columbia | 1:21-cv-02741 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| VAN LIEW, WANDA | DC - USDC for the District of Columbia | 1:21-cv-02760 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| WEINER, MARY | DC - USDC for the District of Columbia | 1:21-cv-02752 | BEASLEY, ALLEN, CROW, METHVIN, PORTIS |
| SMITH, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-18991 | BLASINGAME, BURCH, GARRARD & ASHLEY, PC |
| JARAMILLO, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-19013 | BRANCH LAW FIRM |
| SHELTON, DEANNA | NJ - USDC for the District of New Jersey | 3:21-cv-18461 | BROWN, READDICK, BUMGARTNER, CARTER, STRICKLAND |
| CHEESE, ESTATE OF LISA A | NJ - USDC for the District of New Jersey | 3:18-cv-01125 | CALCAGNO & ASSOCIATES, LLP |
| ELKHOLY-ZEILER, MAGDA | NJ - Atlanta County Superior Court | ATL-L002539-19 | CALCAGNO & ASSOCIATES, LLP |
| CANCEL AYALA, NORMA | NJ - USDC for the District of New Jersey | <u>3:20-cv-20402</u> | **CARAZO QUETGLAS LAW OFFICES** |
| CRUZ-GUZMAN, CARMEN | NJ - USDC for the District of New Jersey | <u>3:20-cv-20385</u> | **CARAZO QUETGLAS LAW OFFICES** |
| DIVIDUO, ZULMA | NJ - USDC for the District of New Jersey | <u>3:2020-cv-20391</u> | **CARAZO QUETGLAS LAW OFFICES** |
| FLORES, HELEN | NJ - USDC for the District of New Jersey | <u>3:2020-cv-20397</u> | **CARAZO QUETGLAS LAW OFFICES** |
| HERNANDEZ, DORIS | NJ - USDC for the District of New Jersey | <u>3:2020-cv-20379</u> | **CARAZO QUETGLAS LAW OFFICES** |
| HERNANDEZ, JUANITA | NJ - USDC for the District of New Jersey | <u>3:2020-cv-20394</u> | **CARAZO QUETGLAS LAW OFFICES** |
| MALDONADO, GLORIA | NJ - USDC for the District of New Jersey | <u>3:2020-cv-20397</u> | **CARAZO QUETGLAS LAW OFFICES** |
| OJEDA BAELLO, SANDRA | NJ - USDC for the District of New Jersey | <u>3:20-cv-20400</u> | **CARAZO QUETGLAS LAW OFFICES** |
| RAMIREZ, ANA | NJ - USDC for the District of New Jersey | <u>3:2020-cv-20383</u> | **CARAZO QUETGLAS LAW OFFICES** |

\* Underlined entries are amendments to Appendix A.  All other records are additions.

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| RAMOS, ARISEL | NJ - USDC for the District of New Jersey | **3:2020-cv-20362** | **CARAZO QUETGLAS LAW OFFICES** |
| RAMOS-MORENO, PURA | NJ - USDC for the District of New Jersey | **3:20-cv-20375** | **CARAZO QUETGLAS LAW OFFICES** |
| RODRIGUEZ, HAYDEE | NJ - USDC for the District of New Jersey | **3:2020-cv-20374** | **CARAZO QUETGLAS LAW OFFICES** |
| VAZQUEZ-GARCIA, LUZ | NJ - USDC for the District of New Jersey | **3:20-cv-20388** | **CARAZO QUETGLAS LAW OFFICES** |
| BUNKER, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-18527 | CHILDERS, SCHLUETER & SMITH, LLC |
| CURTIS, APRIL | NJ - USDC for the District of New Jersey | 3:21-cv-18542 | CHILDERS, SCHLUETER & SMITH, LLC |
| BAUMAN, NATALIE | NJ - Superior Court - Atlantic County | ATL-L-003387-21 | COHEN, PLACITELLA & ROTH |
| ARREOLA, PILAR | IL - Circuit Court - Cook County | 21-L-7632 | COONEY AND CONWAY |
| ANDERSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-18971 | CORY, WATSON, CROWDER & DEGARIS, P.C. |
| BERGMAN, MELINDA | NJ - USDC for the District of New Jersey | 3:21-cv-18968 | CORY, WATSON, CROWDER & DEGARIS, P.C. |
| ROBERTS, ODUSCO | NJ - USDC for the District of New Jersey | 3:21-cv-17898 | DALIMONTE RUEB, LLP |
| PALUZZI, JANICE | MA - Superior Court - Middlesex County | 21-2109 | EARLY LUCARELLI SWEENEY & MEISENKOTHEN |
| CLEVELAND, CONNIE | NJ - Superior Court - Atlantic County | ATL-L-003276-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| DAUGHERTY, ROBBIE | NJ - Superior Court - Atlantic County | ATL-L-003297-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| GRAHAM, CAROLINE | NJ - Superior Court - Atlantic County | ATL-L-003296-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| MCGILL, JOHNNIE | NJ - Superior Court - Atlantic County | ATL-L-003277-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| ROSENBERGER, GLORIA | NJ - Superior Court - Atlantic County | ATL-L-003330-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| SHEALEY, LARRECIA | NJ - Superior Court - Atlantic County | ATL-L-003386-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| STALEY, AMY | NJ - Superior Court - Atlantic County | ATL-L-003385-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| YESCAS, PENNY | NJ - Superior Court - Atlantic County | ATL-L-003393-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| ZECCHINI, MARY | NJ - Superior Court - Atlantic County | ATL-L-003391-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| ZIMMERMAN, SANDRA | NJ - Superior Court - Atlantic County | ATL-L-003331-21 | EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP |
| GOSS, CARRIE | NJ - USDC for the District of New Jersey | 3:21-cv-18466 | FEARS NACHAWATI LAW FIRM |
| KENT, WILLIAMS | MO - Circuit Court - City of St. Louis | 2122-CC09485 | FEARS NACHAWATI, PLLC |
| DOVE, MARGIE | NJ - Superior Court - Atlantic County | ATL-L-003324-21 | GOLOMB & HONIK, P.C. |
| ECKEL, JANICE | NJ - Superior Court - Atlantic County | ATL-L-003320-21 | GOLOMB & HONIK, P.C. |
| GILES, SUSAN | NJ - Superior Court - Atlantic County | ATL-L-003323-21 | GOLOMB & HONIK, P.C. |
| KRAKOWSKI, AUDREY | NJ - Superior Court - Atlantic County | ATL-L-003322-21 | GOLOMB & HONIK, P.C. |
| HERRO, GAYLYN | NJ - USDC for the District of New Jersey | 3:21-cv-17819 | HENINGER GARRISON DAVIS, LLC |
| POWELL, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-17853 | HENINGER GARRISON DAVIS, LLC |
| ABRAHAM, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-18449 | JOHNSON LAW GROUP |
| BEESO, RAVEN | NJ - USDC for the District of New Jersey | 3:21-cv-18607 | JOHNSON LAW GROUP |
| COLTON, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-18976 | JOHNSON LAW GROUP |
| DONNER, MARIE | NJ - USDC for the District of New Jersey | 3:21-cv-18769 | JOHNSON LAW GROUP |
| DOYLE, MARSHA | NJ - USDC for the District of New Jersey | 3:21-cv-18485 | JOHNSON LAW GROUP |
| ERICKSEN, DONITA | NJ - USDC for the District of New Jersey | 3:21-cv-18443 | JOHNSON LAW GROUP |
| FINN, TERRESA | NJ - USDC for the District of New Jersey | 3:21-cv-18524 | JOHNSON LAW GROUP |
| FRAILEY, FONG-LING | NJ - USDC for the District of New Jersey | 3:21-cv-18707 | JOHNSON LAW GROUP |
| GAWNE, DONNA | NJ - USDC for the District of New Jersey | 3:21-cv-18610 | JOHNSON LAW GROUP |
| GOUDY, RUBY | NJ - USDC for the District of New Jersey | 3:21-cv-18972 | JOHNSON LAW GROUP |
| GRAY, LOIS | NJ - USDC for the District of New Jersey | 3:21-cv-18730 | JOHNSON LAW GROUP |
| GRONEK, ROBYN | NJ - USDC for the District of New Jersey | 3:21-cv-18587 | JOHNSON LAW GROUP |
| HENDRICKSON, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-18701 | JOHNSON LAW GROUP |
| HITCHCOCK, PENNIE | NJ - USDC for the District of New Jersey | 3:21-cv-18445 | JOHNSON LAW GROUP |
| JOHNSON, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-18723 | JOHNSON LAW GROUP |
| JONAS, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-18531 | JOHNSON LAW GROUP |
| KOWASIC, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-18596 | JOHNSON LAW GROUP |
| KRNJAIC, NADA | NJ - USDC for the District of New Jersey | 3:21-cv-18437 | JOHNSON LAW GROUP |
| LOVE, CLAIRE | NJ - USDC for the District of New Jersey | 3:21-cv-18974 | JOHNSON LAW GROUP |
| MATTHEWS, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-18578 | JOHNSON LAW GROUP |
| MCCARTHY, BARBARA | NJ - USDC for the District of New Jersey | 3:21-cv-18962 | JOHNSON LAW GROUP |
| MOORE, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-18716 | JOHNSON LAW GROUP |
| MOTT, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-18428 | JOHNSON LAW GROUP |
| PALUZZI, LORRAINE | NJ - USDC for the District of New Jersey | 3:21-cv-18520 | JOHNSON LAW GROUP |
| PIZANO, IRMA | NJ - USDC for the District of New Jersey | 3:21-cv-18603 | JOHNSON LAW GROUP |
| SAN JUAN, ELISABETH | NJ - USDC for the District of New Jersey | 3:21-cv-18417 | JOHNSON LAW GROUP |
| TYSON, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-18490 | JOHNSON LAW GROUP |
| ULSTAD, TERESA | NJ - USDC for the District of New Jersey | 3:21-cv-18988 | JOHNSON LAW GROUP |
| WALSH, ELENA | NJ - USDC for the District of New Jersey | 3:21-cv-18529 | JOHNSON LAW GROUP |
| WIGERSMA, ANGELIQUE | NJ - USDC for the District of New Jersey | 3:21-cv-18692 | JOHNSON LAW GROUP |
| YARBROUGH, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-18522 | JOHNSON LAW GROUP |
| ZUNIGA, ROSA | NJ - USDC for the District of New Jersey | 3:21-cv-18978 | JOHNSON LAW GROUP |
| MARSHALL, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-18639 | KIESEL LAW, LLP |
| KIRKLAND, ERNESTINE | NJ - USDC for the District of New Jersey | 3:21-cv-18520 | LENZE KAMERRER MOSS, PLC |
| BAROCAS, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-15373 | LENZE LAWYERS, PLC |
| BENITEZ, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-15774 | LENZE LAWYERS, PLC |
| BERGER, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-15799 | LENZE LAWYERS, PLC |

\* Underlined entries are amendments to Appendix A. All other records are additions.

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
| --- | --- | --- | --- |
| BERRETH, GAYLE | NJ - USDC for the District of New Jersey | 3:21-cv-15239 | LENZE LAWYERS, PLC |
| BERRY, LUCILE | NJ - USDC for the District of New Jersey | 3:21-cv-15755 | LENZE LAWYERS, PLC |
| BLACKBURN, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-15535 | LENZE LAWYERS, PLC |
| BONHEYO, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-15745 | LENZE LAWYERS, PLC |
| BOWLING, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-15714 | LENZE LAWYERS, PLC |
| BRAZEALE, JACKIE | NJ - USDC for the District of New Jersey | 3:21-cv-15254 | LENZE LAWYERS, PLC |
| BURNS, SHELLY | NJ - USDC for the District of New Jersey | 3:21-cv-15505 | LENZE LAWYERS, PLC |
| CASTILLO, SINDA | NJ - USDC for the District of New Jersey | 3:21-cv-15530 | LENZE LAWYERS, PLC |
| CRUZ, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-15531 | LENZE LAWYERS, PLC |
| DAVIS, SHIRLENE | NJ - USDC for the District of New Jersey | 3:21-cv-15510 | LENZE LAWYERS, PLC |
| DESERSA, DOVALIEN | NJ - USDC for the District of New Jersey | 3:21-cv-15193 | LENZE LAWYERS, PLC |
| DUGGER, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-15561 | LENZE LAWYERS, PLC |
| EVERY, RUBY | NJ - USDC for the District of New Jersey | 3:21-cv-15490 | LENZE LAWYERS, PLC |
| FAGAN, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-15586 | LENZE LAWYERS, PLC |
| FANCHER, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-15192 | LENZE LAWYERS, PLC |
| FLORES, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-15533 | LENZE LAWYERS, PLC |
| FRICK, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-15420 | LENZE LAWYERS, PLC |
| GARRETT, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-15461 | LENZE LAWYERS, PLC |
| GIBBONS, IRMA | NJ - USDC for the District of New Jersey | 3:21-cv-15251 | LENZE LAWYERS, PLC |
| HALL, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-15431 | LENZE LAWYERS, PLC |
| HARPER, JEWELL | NJ - USDC for the District of New Jersey | 3:21-cv-15396 | LENZE LAWYERS, PLC |
| HARRIS, PAULETTE | NJ - USDC for the District of New Jersey | 3:21-cv-15485 | LENZE LAWYERS, PLC |
| HAYS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-15577 | LENZE LAWYERS, PLC |
| HESTER, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-15571 | LENZE LAWYERS, PLC |
| HEYWARD, THELMA | NJ - USDC for the District of New Jersey | 3:21-cv-15532 | LENZE LAWYERS, PLC |
| HIGGS, JUNE | NJ - USDC for the District of New Jersey | 3:21-cv-15417 | LENZE LAWYERS, PLC |
| HUGHES, SHEFFEY | NJ - USDC for the District of New Jersey | 3:21-cv-15500 | LENZE LAWYERS, PLC |
| JOHNSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-15525 | LENZE LAWYERS, PLC |
| MADISON, WILLIET | NJ - USDC for the District of New Jersey | 3:21-cv-15537 | LENZE LAWYERS, PLC |
| MASTERS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-15478 | LENZE LAWYERS, PLC |
| METZ, TIFFANY | NJ - USDC for the District of New Jersey | 3:21-cv-15534 | LENZE LAWYERS, PLC |
| MILLS, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-15166 | LENZE LAWYERS, PLC |
| NETHERLAND, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-15432 | LENZE LAWYERS, PLC |
| OROPEZA, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-15807 | LENZE LAWYERS, PLC |
| OXENDINE, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-15565 | LENZE LAWYERS, PLC |
| POOL, MELISSA | NJ - USDC for the District of New Jersey | 3:212-cv-15819 | LENZE LAWYERS, PLC |
| REUTER, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-15187 | LENZE LAWYERS, PLC |
| RICHARDSON, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-15456 | LENZE LAWYERS, PLC |
| RIVERA, OLGA | NJ - USDC for the District of New Jersey | 3:21-cv-15464 | LENZE LAWYERS, PLC |
| ROBERTS, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-15831 | LENZE LAWYERS, PLC |
| ROBINSON, NAN | NJ - USDC for the District of New Jersey | 3:21-cv-15829 | LENZE LAWYERS, PLC |
| ROBINSON, SHERI | NJ - USDC for the District of New Jersey | 3:21-cv-16075 | LENZE LAWYERS, PLC |
| ROGERS, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-15453 | LENZE LAWYERS, PLC |
| SALAZAR, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-15824 | LENZE LAWYERS, PLC |
| SANCHEZ, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-15826 | LENZE LAWYERS, PLC |
| SCARLETT, LILLIE | NJ - USDC for the District of New Jersey | 3:2-cv-15669 | LENZE LAWYERS, PLC |
| SCHUETZ, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-15704 | LENZE LAWYERS, PLC |
| SCHWARTZ, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-15705 | LENZE LAWYERS, PLC |
| SHANKWEILER, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-15426 | LENZE LAWYERS, PLC |
| SIMPSON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-15709 | LENZE LAWYERS, PLC |
| SIMS, ORALEAN | NJ - USDC for the District of New Jersey | 3:21-cv-15473 | LENZE LAWYERS, PLC |
| SOTO, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-15796 | LENZE LAWYERS, PLC |
| SPARKMAN, STACEY | NJ - USDC for the District of New Jersey | 3:21-cv-15527 | LENZE LAWYERS, PLC |
| STRATTON, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-15833 | LENZE LAWYERS, PLC |
| STROH, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-15865 | LENZE LAWYERS, PLC |
| SUIRE, ROXANE | NJ - USDC for the District of New Jersey | 3:21-cv-15990 | LENZE LAWYERS, PLC |
| SUMPTER, LOLITA | NJ - USDC for the District of New Jersey | 3:21-cv-15730 | LENZE LAWYERS, PLC |
| SUTTLE, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-15657 | LENZE LAWYERS, PLC |
| TALAMANTES, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-15891 | LENZE LAWYERS, PLC |
| TAUTEROUFF, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-15434 | LENZE LAWYERS, PLC |
| TAYLOR, LORENNA | NJ - USDC for the District of New Jersey | 3:21-cv-15734 | LENZE LAWYERS, PLC |
| THOMAS-LEWIS, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-16034 | LENZE LAWYERS, PLC |
| TROTTER, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-16086 | LENZE LAWYERS, PLC |
| UNDERWOOD, MARSHA | NJ - USDC for the District of New Jersey | 3:21-cv-15809 | LENZE LAWYERS, PLC |
| UTTERBACK, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-15875 | LENZE LAWYERS, PLC |
| VANDERPOOL, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-15904 | LENZE LAWYERS, PLC |
| VIEHMEYER, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-15172 | LENZE LAWYERS, PLC |

\* Underlined entries are amendments to Appendix A. All other records are additions.

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VUKELICH, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-15791 | LENZE LAWYERS, PLC |
| WANG, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-15721 | LENZE LAWYERS, PLC |
| WARREN, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-15164 | LENZE LAWYERS, PLC |
| WARREN, TREVA | NJ - USDC for the District of New Jersey | 3:21-cv-15558 | LENZE LAWYERS, PLC |
| WATKINS, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-15457 | LENZE LAWYERS, PLC |
| WESTBERG, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-15435 | LENZE LAWYERS, PLC |
| WHEELER, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-15403 | LENZE LAWYERS, PLC |
| WHITE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-15814 | LENZE LAWYERS, PLC |
| WHITE-HENDERSON, TRENICA | NJ - USDC for the District of New Jersey | 3:21-cv-15536 | LENZE LAWYERS, PLC |
| WICKSTROM, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-16089 | LENZE LAWYERS, PLC |
| WILLIAMS, KENDRA | NJ - USDC for the District of New Jersey | 3:21-cv-15621 | LENZE LAWYERS, PLC |
| WILLIAMS, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-15802 | LENZE LAWYERS, PLC |
| WILLIAMS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-15433 | LENZE LAWYERS, PLC |
| WILLIAMS, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-15879 | LENZE LAWYERS, PLC |
| WILSON, MARIAN | NJ - USDC for the District of New Jersey | 3:21-cv-15793 | LENZE LAWYERS, PLC |
| WILSON, SARA | NJ - USDC for the District of New Jersey | 3:21-cv-15497 | LENZE LAWYERS, PLC |
| WINCHESTER, KRIS | NJ - USDC for the District of New Jersey | 3:21-cv-15637 | LENZE LAWYERS, PLC |
| WRIGHT, KATIE | NJ - USDC for the District of New Jersey | 3:21-cv-15424 | LENZE LAWYERS, PLC |
| WYATT, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-15987 | LENZE LAWYERS, PLC |
| YARBOROUGH, RUBY | NJ - USDC for the District of New Jersey | 3:21-cv-15991 | LENZE LAWYERS, PLC |
| YARBROUGH, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-15568 | LENZE LAWYERS, PLC |
| YINGLING, MELODY | NJ - USDC for the District of New Jersey | 3:21-cv-15821 | LENZE LAWYERS, PLC |
| YOCOM, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-15719 | LENZE LAWYERS, PLC |
| YOUNG, PORSCHIA | NJ - USDC for the District of New Jersey | 3:21-cv-15954 | LENZE LAWYERS, PLC |
| POSTON, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-09349 | LEVIN PAPANTONIO THOMAS MITCHELL RAFFERT |
| ADAMS, CECILIA | NJ - USDC for the District of New Jersey | 3:21-cv-19138 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR |
| CARTER, JEAN | NJ - USDC for the District of New Jersey | 3:21-cv-19142 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR |
| DORNEY, LILLY | NJ - USDC for the District of New Jersey | 3:21-cv-19144 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR |
| KELLY, VALERIE | NJ - USDC for the District of New Jersey | 3:21-cv-19150 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR |
| LYERLA, KATHY | NJ - USDC for the District of New Jersey | 3:21-cv-19160 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR |
| SALTER, MYLOVE | NJ - USDC for the District of New Jersey | 3:21-cv-19141 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR |
| WING, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-19145 | LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR |
| CARABALLO, ESPERANZA | NJ - USDC for the District of New Jersey | 3:21-cv-18748 | MCSWEENEY/LANGEVIN, LLC |
| PETERSON, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-18754 | MCSWEENEY/LANGEVIN, LLC |
| WHITE, ALMA | NJ - USDC for the District of New Jersey | 3:21-cv-18738 | MCSWEENEY/LANGEVIN, LLC |
| ADAMS, ELIZABETH S. | NY - Supreme Court - NYCAL | 190316/2019 | MEIROWITZ & WASSERBERG, LLP |
| AITYAHIA, ABDERR | NY - Supreme Court - NYCAL | 190112/2017 | MEIROWITZ & WASSERBERG, LLP |
| ALLEN, WILLIAM T | NY - Supreme Court - NYCAL | 190429/2018 | MEIROWITZ & WASSERBERG, LLP |
| BEAL, MARION ELIZABETH & EST OF GENE BEAL | NY - Supreme Court - NYCAL | 190157/2017 | MEIROWITZ & WASSERBERG, LLP |
| BIELECKI, HANNA L. & BIELECKI, EDWARD | NY - Supreme Court - NYCAL | 190028/2017 | MEIROWITZ & WASSERBERG, LLP |
| BLASSINI, VILMA & PEREZ, VICTOR | NY - Supreme Court - NYCAL | 190067/2018 | MEIROWITZ & WASSERBERG, LLP |
| BROWN, ROBERT | NY - Supreme Court - NYCAL | 190375/2017 | MEIROWITZ & WASSERBERG, LLP |
| CALVETTI, JAMES A & EST OF JOSEPH CALVETTI | NY - Supreme Court - NYCAL | 190198/2018 | MEIROWITZ & WASSERBERG, LLP |
| CAMPBELL, GAY & EST OF IVY FERGUSON | NY - Supreme Court - NYCAL | 190182/2018 | MEIROWITZ & WASSERBERG, LLP |
| CARAMANICA, EDWARD | NY - Supreme Court - NYCAL | 190191/2019 | MEIROWITZ & WASSERBERG, LLP |
| CARREON, RAMON | NY - Supreme Court - NYCAL | 190128/2020 | MEIROWITZ & WASSERBERG, LLP |
| CHANCELLOR, TRACI | NY - Supreme Court - NYCAL | 190155/2019 | MEIROWITZ & WASSERBERG, LLP |
| CHAVIRA, FRANCISCO V | NY - Supreme Court - NYCAL | 190168/2019 | MEIROWITZ & WASSERBERG, LLP |
| COHEE, PAMELA & EST OF VINCENT COHEE | NY - Supreme Court - NYCAL | 190082/2018 | MEIROWITZ & WASSERBERG, LLP |
| BAEHR | NY - Supreme Court - NYCAL | 190342/2017 | MEIROWITZ & WASSERBERG, LLP |
| DAVIS, DORIS & EST OF PATRICK L DAVIS | NY - Supreme Court - NYCAL | 190339/2016 | MEIROWITZ & WASSERBERG, LLP |
| DE ROJAS, RACHAEL & EST OF MARGARITA ROJ | NY - Supreme Court - NYCAL | 190285/2019 | MEIROWITZ & WASSERBERG, LLP |
| DUNHAM, WILMA & DUNHAM, SHELBY D | NY - Supreme Court - NYCAL | 190222/2019 | MEIROWITZ & WASSERBERG, LLP |
| FLORES, LOUIS S. & FLORES, BERTHA G. | NY - Supreme Court - NYCAL | 19011/2020 | MEIROWITZ & WASSERBERG, LLP |
| FRANTZ, KAREN | NY - Supreme Court - NYCAL | 190060/2018 | MEIROWITZ & WASSERBERG, LLP |
| FULLEN, RICHARD W | NY - Supreme Court - NYCAL | 190065/2018 | MEIROWITZ & WASSERBERG, LLP |
| GARCIA, JENNIFER GARCIA & EST OF HIPOLITO G | NY - Supreme Court - NYCAL | 190064/2018 | MEIROWITZ & WASSERBERG, LLP |
| GARCIA, MARIA V | NY - Supreme Court - NYCAL | 190061/2018 | MEIROWITZ & WASSERBERG, LLP |
| GARCIA, RALPH | NY - Supreme Court - NYCAL | 190392/2017 | MEIROWITZ & WASSERBERG, LLP |
| GLOYN, GARY & GLOYN, NORMAN | NY - Supreme Court - NYCAL | 190389/2018 | MEIROWITZ & WASSERBERG, LLP |
| GONZALEZ, MARIA & EST OF MIGUEL GARCIA | NY - Supreme Court - NYCAL | 190232/2019 | MEIROWITZ & WASSERBERG, LLP |
| GU, XIAO X | NY - Supreme Court - NYCAL | 190062/2018 | MEIROWITZ & WASSERBERG, LLP |
| HAUGHEY, FRED | NY - Supreme Court - NYCAL | 190446/2018 | MEIROWITZ & WASSERBERG, LLP |
| HERNANDEZ, MARIA | NY - Supreme Court - NYCAL | 190331/2019 | MEIROWITZ & WASSERBERG, LLP |
| KARLOWICZ, MARIA & EST OF JERZY KARLOWIC | NY - Supreme Court - NYCAL | 190070/2020 | MEIROWITZ & WASSERBERG, LLP |
| KHAN, NASREEN ASHRAF & EST OF MOHAMMAD | NY - Supreme Court - NYCAL | 190165/2018 | MEIROWITZ & WASSERBERG, LLP |
| KIM, JI HYUNG | NY - Supreme Court - NYCAL | 190238/2016 | MEIROWITZ & WASSERBERG, LLP |

\* Underlined entries are amendments to Appendix A. All other records are additions.

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KNAPP, DAVID AND KNAP, KAY | NY - Supreme Court - NYCAL | 190282/2016 | MEIROWITZ & WASSERBERG, LLP |
| KNOPPS, SANDRA | NY - Supreme Court - NYCAL | 190265/2019 | MEIROWITZ & WASSERBERG, LLP |
| MATE, JOZSEFNE | NY - Supreme Court - NYCAL | 190110/2017 | MEIROWITZ & WASSERBERG, LLP |
| MEDRANO, IRMA | NY - Supreme Court - NYCAL | 190055/2018 | MEIROWITZ & WASSERBERG, LLP |
| MORALES, MARLENE M & EST OF OSCAR MORAL | NY - Supreme Court - NYCAL | 190040/2018 | MEIROWITZ & WASSERBERG, LLP |
| MURRAY, LOUIS J | NY - Supreme Court - NYCAL | 190059/2018 | MEIROWITZ & WASSERBERG, LLP |
| NOVELLINO, PETER & EST OF KAREN NOVELLINO | NY - Supreme Court - NYCAL | 190266/2019 | MEIROWITZ & WASSERBERG, LLP |
| OTERO, LILY I & EST OF JOSEPH ARROYO | NY - Supreme Court - NYCAL | 190063/2018 | MEIROWITZ & WASSERBERG, LLP |
| PICHARDO, HUMBERTO | NY - Supreme Court - NYCAL | 190151/2018 | MEIROWITZ & WASSERBERG, LLP |
| PITTAWAY, COLIN & EST OF FRANCES PITTAWAY | NY - Supreme Court - NYCAL | 190161/2019 | MEIROWITZ & WASSERBERG, LLP |
| PURDY, JEROME & EST OF DANIELLE PURDY | NY - Supreme Court - NYCAL | 190335/2018 | MEIROWITZ & WASSERBERG, LLP |
| QAMARUDDIN, ASLAM & QAMARUDDIN, SALMA | NY - Supreme Court - NYCAL | 190287/2019 | MEIROWITZ & WASSERBERG, LLP |
| RICALDI, FLORENCIA & RICALDI, HIBERMAN | NY - Supreme Court - NYCAL | 190218/2019 | MEIROWITZ & WASSERBERG, LLP |
| ROBINS, JERRY | NY - Supreme Court - NYCAL | 190264/2019 | MEIROWITZ & WASSERBERG, LLP |
| ROSENBLUM, LINDA & EST OF BARRY G ROSENB | NY - Supreme Court - NYCAL | 190361/2018 | MEIROWITZ & WASSERBERG, LLP |
| RUNNELS, MICHAEL W & EST OF JIMMY RUNNEL | NY - Supreme Court - NYCAL | 190379/2018 | MEIROWITZ & WASSERBERG, LLP |
| SAUNDERS, DIANA | NY - Supreme Court - NYCAL | 190363/2016 | MEIROWITZ & WASSERBERG, LLP |
| SCHAPS, SCOTT | NY - Supreme Court - NYCAL | 190198/2017 | MEIROWITZ & WASSERBERG, LLP |
| SIMON, SUSAN & EST OF DANIEL SIMON | NY - Supreme Court - NYCAL | 190252/2017 | MEIROWITZ & WASSERBERG, LLP |
| SMILEY, RAMONA & EST OF RONNIE J SMILEY | NY - Supreme Court - NYCAL | 190323/2019 | MEIROWITZ & WASSERBERG, LLP |
| SPENCER, TODD & BHARAMI, MIRIAM | NY - Supreme Court - NYCAL | 190025/2019 | MEIROWITZ & WASSERBERG, LLP |
| STODOLAK, DAVID D | NY - Supreme Court - NYCAL | 190253/2017 | MEIROWITZ & WASSERBERG, LLP |
| TORRES, MAXIMO | NY - Supreme Court - NYCAL | 190343/2017 | MEIROWITZ & WASSERBERG, LLP |
| WALBERG, SUSAN A. & WALLBERG, ALEXANDER | NY - Supreme Court - NYCAL | 190335/2016 | MEIROWITZ & WASSERBERG, LLP |
| WARREN, CAROL & EST OF RICKY HALLETT | NY - Supreme Court - NYCAL | 190141/2018 | MEIROWITZ & WASSERBERG, LLP |
| WILLIAMS, DIANNA L | NY - Supreme Court - NYCAL | 190364/2016 | MEIROWITZ & WASSERBERG, LLP |
| YELDA, SAUDIKA | NY - Supreme Court - NYCAL | 190247/2017 | MEIROWITZ & WASSERBERG, LLP |
| GUERRA, MARIA | **CANADA - British Columbia Superior Court of Justice** | 179011 | MERCHANT LAW GROUP LLP |
| BROOKS, DENISE | IL - Circuit Court - Cook County | 2017L011567 | MEYERS & FLOWERS, LLC |
| PAGE, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-19006 | MORGAN & MORGAN |
| BURKAT, MARGARET | NJ - Superior Court - Atlantic County | ATL-L-003399-21 | MOTLEY RICE NEW JERSEY LLC |
| ADAMSON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-18805 | MOTLEY RICE, LLC |
| BROWN, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-18728 | MOTLEY RICE, LLC |
| CURTIS, ESTHER | NJ - USDC for the District of New Jersey | 3:21-cv-18824 | MOTLEY RICE, LLC |
| GARCIA, HILDA | NJ - USDC for the District of New Jersey | 3:21-cv-18802 | MOTLEY RICE, LLC |
| HENSLEY, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-18811 | MOTLEY RICE, LLC |
| HOWELL, LORRIE | NJ - USDC for the District of New Jersey | 3:21-cv-18809 | MOTLEY RICE, LLC |
| JAMES, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-18803 | MOTLEY RICE, LLC |
| JUSTICE, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-18782 | MOTLEY RICE, LLC |
| KIRSHNER, LILIANA | NJ - USDC for the District of New Jersey | 3:21-cv-18780 | MOTLEY RICE, LLC |
| NICHOLAS, LEANN | NJ - USDC for the District of New Jersey | 3:21-cv-18712 | MOTLEY RICE, LLC |
| RUSSELL, RALENE | NJ - USDC for the District of New Jersey | 3:21-cv-18783 | MOTLEY RICE, LLC |
| SKERMAN, ANNA | NJ - USDC for the District of New Jersey | 3:21-cv-18725 | MOTLEY RICE, LLC |
| TOOMEY, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-18735 | MOTLEY RICE, LLC |
| A. WILSON, MEL | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| ADAMS, JACKIE | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| AHRENS, BRENDA | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| ALEGANDRA-DOMINGUEZ, SINDY | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| ARIAS-ARAGON, JESUS | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| BEILKE, SUSAN | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| BELLE-ROBINSON, CRYSTAL | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| BLASIOL, VICTOR | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| BOEHME, WYNONIA | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| BONAMO, DORIAN | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| BRYSON, ANN | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| BURNETT, TYLER | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| C. PENA, JORGE | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| CABRAL, JOAN | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| CANFIELD, FERN | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| CANNON, ANNE | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| CARPENTER, BRYAN | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| CARTER, KELLY | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| CATILLER, BARBARA | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| CHILARSKI, MICHAEL | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| CIANCIOLA, ESTHER | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| COATS, ROBERT | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| COCKERHAM, BRENDA | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |

\* Underlined entries are amendments to Appendix A.  All other records are additions.

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| COLGRAVE, ROSALEE | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| COLSTEN, MICHAEL | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| COLVIN, CAROLE | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| CONNER, JUSSETT | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| COPERTINO, LORRAINE | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| CORDES, HOWARD | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| CORRAL, BEATRIZ | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| CUTRUMBES, CAROLE | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| DABELL, D'ANN | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| DANBY, DIANA | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| DANIEL, JEFFREY | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| DEFILIPPIS, KATHYRN | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| DEFOREST, ALVIN | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| DELANEY, CHARLOTTE | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| DELSIGNORE, DELORES | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| DERR, ARTHENE | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| DIEHL, KIM | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| DIETZ, STEVEN | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| DIFATTA JR., CHARLES | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| DIMARIO, JOSEPH | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| DOLLINS, JUDY | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| DWECK, CHERYL | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| DYHHOUSE, ANNE MARIE | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| EASTER, MARJORIE | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| EDWARDS, CRYSTAL | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| ELSTON, JESENTA | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| ESCALANTE-GARZA, FERNANDO | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| FEINSTEIN, BRIAN | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| FELLER, RYAN | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| FERRARO, JANICE | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| FLOWERS, TRANSITA | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| FREDELL, SALLY | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| FULTON, DOLORES | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| GANSBERG, JEFFREY | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| GARCIA, YOHANY | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| GARNER, WILMA | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| GIBBS, SIMON | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| GLATZLE, ERIC | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| GRANDE, LISA | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| HACHEY, NOREEN | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| HALL, MARY | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| HANNAN, GEORGIA | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| HECKER, GARY | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| HEER, JOHN | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| HENSELEIT, KATHLEEN | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| HERRING, IDA | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| HIATT, MARY | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| HODAPP, REBECCA | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| HOELMER, LAVON | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| HOLLOMAN, LUCINDA | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| HORNER, SIMON | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| HUFF, JIMMIE | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| HUMPHREY, NORM | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| HUMPICH, LISA LEA; TAYLOR SR., ROBERT | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| HUNNICUTT, DOROTHY | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| HYMAN-BUCY, BRENDA | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| JAYNES, RUSSELL | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| JELICH, JOAN | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| JOYAL, JOYCE | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| JOYCE, LONNIE | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| KALVELS, DENNIS | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| KEITH, TERENCE | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| KENNEDY, BILLY | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| KINNEY, MARK | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| KIRK, BENNY | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| KIRK, FRANLIN | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| KLENA, STEPHEN | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |

\* Underlined entries are amendments to Appendix A. All other records are additions.

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| KLINE, KEVIN | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| KREJCI, NANCY | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| KRUEGER, WERNER | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| KUMIEGA, CHARMAINE | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| KUTZSCHER, STEPHEN | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| LAFRANCE, SUZANNE | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| LAND, SHARON | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| LANGEVIN, JR., ALBERT | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| LEONARD, JAMES | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| LEU, CORY | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| LEWIS, E.J. | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| LOSI, SANDRA | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| LOUDERMILK, ETHEL | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| LOWERY, NICOLE | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| MAKAS SR., JERRY | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| MALDONADO, MARIA | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| MARIA PADILLA, ANNA | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| MARTINEZ, ANNA | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| MARTINEZ, DANIEL | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| MARTINEZ, SHIRLEY | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| MCCANN, GINGER | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| MCCLAIN, DON | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| MCCRAY, WILLIAM | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| MCCREA, TERRI | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| MEDINA, ANDRIANA | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| METZGER, JOYCE | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| MILLER, NANCY AND REIS, JOAN | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| MOBLEY, JAMES | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| MOLINA, PEDRO | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| MONROE, KHALID | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| MOORE, SCOTT | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| MOOROW, CAROL | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| MOREY, COURTNEY | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| MYERS, CHARMAINE | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| NIELSEN, REBECCA | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| O'CONNELL, JOHN; BERKOWITZ, ALAN | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| O'CONNELL, MICHAEL | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| OGLE III, JAMES | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| ORMSBY, DOROTHY | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| PADGETT, SHERMAN | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| PEREZ JR., EDUARDO | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| PHILLIPS, EDWARD | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| R. CHIONSKI, STANLEY | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| RAYMOND, LOUANE | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| ROBERTS, SANDRA | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| RODRIGUEZ, CATHERINE | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| ROTHDEUTSCHM, JOSEPH | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| ROUSE, ANNA | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| RUPPEL, PETER | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| SAJDERA, JOZEFA | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| SALKO, DENNIS | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| SCHAUB, LARA | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| SCHROEDER, BARBARA | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| SCWANTJE, MARK | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| SEPE, DELFIN | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| SIMPSON, GINGER | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| SISNEROZ, ROSIE | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| SMITH, GREG | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| ST. GERMAIN, TAMI | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| STEIGERWALT, RUTH | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| STITT, HELEN | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| STRICKLAND, PEGGY | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| STUTTERS, KATHERINE | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| THOMASSON, CLAIRE | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| THOMPSON, DAVID | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| VALENCIA, MARILYN | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| VERNON, JEFF | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |

\* Underlined entries are amendments to Appendix A. All other records are additions.

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VIERA, CARMEN | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| WALTON, RUSTY | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| WEYAND, JANET | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| WIBLE, GREGORY | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| WILEY, JAMES | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| WILKINS , FRANCES | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| WILLIAMS, MINA | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| WILLIS, JAMES | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| WILLIS, VIOLA | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| WILLMAN, LINDA | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| WITTROCK, RICHARD | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| WOHLMAN, MARSHA | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| WOJCIK, KATHRYN | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| WOLF, SHARON | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| WRIGHT, TERRIE | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| WYNNE, JAMES | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| YOUNG, GEORGE (JUANITA) | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| ZUNIGA, JIMMY | IL - Circuit Court - Madison County | 21-L-1291 | NAPOLI SHKOLNIK |
| ARTIS, TAMMY | NJ - USDC for the District of New Jersey | 3:21-cv-18446 | ONDERLAW, LLC |
| ASHER, CHRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-18514 | ONDERLAW, LLC |
| BAJWA, SHAZIA | NJ - USDC for the District of New Jersey | 3:21-cv-18567 | ONDERLAW, LLC |
| BARNES, SHURHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-18598 | ONDERLAW, LLC |
| BAZAN, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-18444 | ONDERLAW, LLC |
| BLAIR, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-18584 | ONDERLAW, LLC |
| BOWLES, MYRA | NJ - USDC for the District of New Jersey | 3:21-cv-18595 | ONDERLAW, LLC |
| BOWLING, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-18491 | ONDERLAW, LLC |
| CHOWDHRY, ASIMA | NJ - USDC for the District of New Jersey | 3:21-cv-18589 | ONDERLAW, LLC |
| COVINGTON, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-18576 | ONDERLAW, LLC |
| CUOZZO, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-18562 | ONDERLAW, LLC |
| DANIEL, LECHIA | NJ - USDC for the District of New Jersey | 3:21-cv-18528 | ONDERLAW, LLC |
| DEDMAN, SAMANTHA | NJ - USDC for the District of New Jersey | 3:21-cv-18568 | ONDERLAW, LLC |
| EISLER, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-18263 | ONDERLAW, LLC |
| ETCITTY, DARLENE | NJ - USDC for the District of New Jersey | 3:21-cv-18496 | ONDERLAW, LLC |
| FELTON, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-18591 | ONDERLAW, LLC |
| FISHER, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-18599 | ONDERLAW, LLC |
| GONZALES, EILEEN | NJ - USDC for the District of New Jersey | 3:21-cv-18588 | ONDERLAW, LLC |
| HAMILTON, MAE | NJ - USDC for the District of New Jersey | 3:21-cv-17721 | ONDERLAW, LLC |
| HIVELY, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-18523 | ONDERLAW, LLC |
| HOOVER, JANE | NJ - USDC for the District of New Jersey | 3:21-cv-18564 | ONDERLAW, LLC |
| HUNTER, PRISCILLA | NJ - USDC for the District of New Jersey | 3:21-cv-18521 | ONDERLAW, LLC |
| INGLETON, TIA | NJ - USDC for the District of New Jersey | 3:21-cv-18399 | ONDERLAW, LLC |
| JARRETT, STEPHNEY | NJ - USDC for the District of New Jersey | 3:21-cv-18577 | ONDERLAW, LLC |
| JEPSEN, RHODA | NJ - USDC for the District of New Jersey | 3:21-cv-18426 | ONDERLAW, LLC |
| KELLY, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-18561 | ONDERLAW, LLC |
| LABEAUME, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-18560 | ONDERLAW, LLC |
| MARTINEZ, JULIE | NJ - USDC for the District of New Jersey | 3:21-cv-18604 | ONDERLAW, LLC |
| MARX, KAY | NJ - USDC for the District of New Jersey | 3:21-cv-18306 | ONDERLAW, LLC |
| MATHEWS, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-18536 | ONDERLAW, LLC |
| MCKEE, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-18307 | ONDERLAW, LLC |
| MILIAN, NIRIA | NJ - USDC for the District of New Jersey | 3:21-cv-18573 | ONDERLAW, LLC |
| MONGELLI, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-18532 | ONDERLAW, LLC |
| MUNDEN, DIONA | NJ - USDC for the District of New Jersey | 3:21-cv-18559 | ONDERLAW, LLC |
| MYERS, GEORGIA | NJ - USDC for the District of New Jersey | 3:21-cv-18285 | ONDERLAW, LLC |
| NORWOOD, DOROTHY | NJ - USDC for the District of New Jersey | 3:21-cv-18518 | ONDERLAW, LLC |
| OMBRELLINO, CONCETTA | NJ - USDC for the District of New Jersey | 3:21-cv-18312 | ONDERLAW, LLC |
| OWENS, RHONDA | NJ - USDC for the District of New Jersey | 3:21-cv-18580 | ONDERLAW, LLC |
| PANE, CHRISTINE | NJ - USDC for the District of New Jersey | 3:21-cv-18365 | ONDERLAW, LLC |
| PHELPS, RONDA | NJ - USDC for the District of New Jersey | 3:21-cv-18487 | ONDERLAW, LLC |
| QUALLS, BILLIE | NJ - USDC for the District of New Jersey | 3:21-cv-18570 | ONDERLAW, LLC |
| RAINEY, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-18494 | ONDERLAW, LLC |
| REYNOLDS, TERRI | NJ - USDC for the District of New Jersey | 3:21-cv-18295 | ONDERLAW, LLC |
| ROBERTS, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-18582 | ONDERLAW, LLC |
| ROE, SHERI | NJ - USDC for the District of New Jersey | 3:21-cv-18535 | ONDERLAW, LLC |
| ROZUM, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-18320 | ONDERLAW, LLC |
| SANCHEZ, BRENDA | NJ - USDC for the District of New Jersey | 3:21-cv-18539 | ONDERLAW, LLC |
| SANCHEZ, FLORENCIA | NJ - USDC for the District of New Jersey | 3:21-cv-18540 | ONDERLAW, LLC |
| SIMPSON, TYSHA | NJ - USDC for the District of New Jersey | 3:21-cv-18435 | ONDERLAW, LLC |

\* Underlined entries are amendments to Appendix A. All other records are additions.

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SIMS, SHARON | NJ - USDC for the District of New Jersey | **3:21-cv-17636** | **ONDERLAW, LLC** |
| SMITH, BERNICE | NJ - USDC for the District of New Jersey | 3:21-cv-18501 | ONDERLAW, LLC |
| SPEARS, ERICA | NJ - USDC for the District of New Jersey | 3:21-cv-18509 | ONDERLAW, LLC |
| STANLEY, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-18601 | ONDERLAW, LLC |
| STRANGE, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-18378 | ONDERLAW, LLC |
| STUTSMAN, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-18497 | ONDERLAW, LLC |
| WALKER, ANGELIA | NJ - USDC for the District of New Jersey | 3:21-cv-18170 | ONDERLAW, LLC |
| WHITSON, MICHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-18489 | ONDERLAW, LLC |
| WILLIAMS, BONNIE | NJ - USDC for the District of New Jersey | 3:21-cv-18512 | ONDERLAW, LLC |
| WRIGHT, NIKKI | NJ - USDC for the District of New Jersey | 3:21-cv-18600 | ONDERLAW, LLC |
| YOUNG, JANET | NJ - USDC for the District of New Jersey | 3:21-cv-18168 | ONDERLAW, LLC |
| GUTIERREZ, LOUISA | US Court of Appeals for the Ninth Circuit | 21-55141 | POTTER HANDY LLP |
| LUNA, DEBBIE | US Court of Appeals for the Ninth Circuit | 21-55141 | POTTER HANDY LLP |
| KELLY, DIANE | NJ - USDC for the District of New Jersey | 3:21-cv-15191 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| BAROCAS, JANICE | NJ - USDC for the District of New Jersey | 3:21-cv-15373 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| BENITEZ, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-15774 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| BERGER, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-15799 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| BERRETH, GAYLE | NJ - USDC for the District of New Jersey | 3:21-cv-15239 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| BERRY, LUCILE | NJ - USDC for the District of New Jersey | 3:21-cv-15755 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| BLACKBURN, TRACY | NJ - USDC for the District of New Jersey | 3:21-cv-15535 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| BONHEYO, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-15745 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| BOWLING, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-15714 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| BRAZEALE, JACKIE | NJ - USDC for the District of New Jersey | 3:21-cv-15254 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| BURNS, SHELLY | NJ - USDC for the District of New Jersey | 3:21-cv-15505 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| CASTILLO, SINDA | NJ - USDC for the District of New Jersey | 3:21-cv-15530 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| CRUZ, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-15531 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| DAVIS, SHIRLENE | NJ - USDC for the District of New Jersey | 3:21-cv-15510 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| DESERSA, DOVALIEN | NJ - USDC for the District of New Jersey | 3:21-cv-15193 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| DUGGER, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-15561 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| EVERY, RUBY | NJ - USDC for the District of New Jersey | 3:21-cv-15490 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| FAGAN, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-15586 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| FANCHER, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-15192 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| FLORES, THERESA | NJ - USDC for the District of New Jersey | 3:21-cv-15533 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| FRICK, KAREN | NJ - USDC for the District of New Jersey | 3:21-cv-15420 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| GARRETT, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-15461 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| GIBBONS, IRMA | NJ - USDC for the District of New Jersey | 3:21-cv-15251 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| HALL, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-15431 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| HARPER, JEWELL | NJ - USDC for the District of New Jersey | 3:21-cv-15396 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| HARRIS, PAULETTE | NJ - USDC for the District of New Jersey | 3:21-cv-15485 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| HAYS, KATHLEEN | NJ - USDC for the District of New Jersey | 3:21-cv-15577 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| HESTER, KATHERYN | NJ - USDC for the District of New Jersey | 3:21-cv-15571 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| HEYWARD, THELMA | NJ - USDC for the District of New Jersey | 3:21-cv-15532 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| HIGGS, JUNE | NJ - USDC for the District of New Jersey | 3:21-cv-15417 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| HUGHES, SHEFFEY | NJ - USDC for the District of New Jersey | 3:21-cv-15500 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| JOHNSON, SHIRLEY | NJ - USDC for the District of New Jersey | 3:21-cv-15525 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| KIRKLAND, ERNESTINE | NJ - USDC for the District of New Jersey | 3:21-cv-15230 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| MADISON, WILLIET | NJ - USDC for the District of New Jersey | 3:21-cv-15537 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| MASTERS, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-15478 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| METZ, TIFFANY | NJ - USDC for the District of New Jersey | 3:21-cv-15534 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| MILLS, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-15166 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| NETHERLAND, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-15432 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| OROPEZA, MARTHA | NJ - USDC for the District of New Jersey | 3:21-cv-15807 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| OXENDINE, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-15565 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| POOL, MELISSA | NJ - USDC for the District of New Jersey | 3:212-cv-15819 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| REUTER, DEBRA | NJ - USDC for the District of New Jersey | 3:21-cv-15187 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| RICHARDSON, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-15456 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| RIVERA, OLGA | NJ - USDC for the District of New Jersey | 3:21-cv-15464 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| ROBERTS, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-15831 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| ROBINSON, NAN | NJ - USDC for the District of New Jersey | 3:21-cv-15829 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| ROBINSON, SHERI | NJ - USDC for the District of New Jersey | 3:21-cv-16075 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| ROGERS, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-15453 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| SALAZAR, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-15824 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| SANCHEZ, MONICA | NJ - USDC for the District of New Jersey | 3:21-cv-15826 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| SCARLETT, LILLIE | NJ - USDC for the District of New Jersey | 3:2-cv-15669 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| SCHUETZ, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-15704 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| SCHWARTZ, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-15705 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| SHANKWEILER, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-15426 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |

\* Underlined entries are amendments to Appendix A. All other records are additions.

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SIMPSON, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-15709 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| SIMS, ORALEAN | NJ - USDC for the District of New Jersey | 3:21-cv-15473 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| SOTO, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-15796 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| SPARKMAN, STACEY | NJ - USDC for the District of New Jersey | 3:21-cv-15527 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| STRATTON, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-15833 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| STROH, NORMA | NJ - USDC for the District of New Jersey | 3:21-cv-15865 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| SUIRE, ROXANE | NJ - USDC for the District of New Jersey | 3:21-cv-15990 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| SUMPTER, LOLITA | NJ - USDC for the District of New Jersey | 3:21-cv-15730 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| SUTTLE, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-15657 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| TALAMANTES, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-15891 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| TAUTEROUFF, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-15434 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| TAYLOR, LORENNA | NJ - USDC for the District of New Jersey | 3:21-cv-15734 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| THOMAS-LEWIS, SHEILA | NJ - USDC for the District of New Jersey | 3:21-cv-16034 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| TROTTER, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-16086 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| UNDERWOOD, MARSHA | NJ - USDC for the District of New Jersey | 3:21-cv-15809 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| UTTERBACK, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-15875 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| VANDERPOOL, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-15904 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| VIEHMEYER, CHERYL | NJ - USDC for the District of New Jersey | 3:21-cv-15172 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| VUKELICH, MARIA | NJ - USDC for the District of New Jersey | 3:21-cv-15791 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| WANG, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-15721 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| WARREN, CAROL | NJ - USDC for the District of New Jersey | 3:21-cv-15164 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| WARREN, TREVA | NJ - USDC for the District of New Jersey | 3:21-cv-15558 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| WATKINS, NANCY | NJ - USDC for the District of New Jersey | 3:21-cv-15457 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| WESTBERG, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-15435 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| WHEELER, JUDY | NJ - USDC for the District of New Jersey | 3:21-cv-15403 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| WHITE, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-15814 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| WHITE-HENDERSON, TRENICA | NJ - USDC for the District of New Jersey | 3:21-cv-15536 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| WICKSTROM, SHERRY | NJ - USDC for the District of New Jersey | 3:21-cv-16089 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| WILLIAMS, KENDRA | NJ - USDC for the District of New Jersey | 3:21-cv-15621 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| WILLIAMS, MARILYN | NJ - USDC for the District of New Jersey | 3:21-cv-15802 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| WILLIAMS, MARY | NJ - USDC for the District of New Jersey | 3:21-cv-15433 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| WILLIAMS, PAMELA | NJ - USDC for the District of New Jersey | 3:21-cv-15879 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| WILSON, MARIAN | NJ - USDC for the District of New Jersey | 3:21-cv-15793 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| WILSON, SARA | NJ - USDC for the District of New Jersey | 3:21-cv-15497 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| WINCHESTER, KRIS | NJ - USDC for the District of New Jersey | 3:21-cv-15637 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| WRIGHT, KATIE | NJ - USDC for the District of New Jersey | 3:21-cv-15424 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| WYATT, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-15987 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| YARBOROUGH, RUBY | NJ - USDC for the District of New Jersey | 3:21-cv-15991 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| YARBROUGH, KATHERINE | NJ - USDC for the District of New Jersey | 3:21-cv-15568 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| YINGLING, MELODY | NJ - USDC for the District of New Jersey | 3:21-cv-15821 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| YOCOM, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-15719 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| YOUNG, PORSCHIA | NJ - USDC for the District of New Jersey | 3:21-cv-15954 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| ANDERSON, KATHRYN | NJ - USDC for the District of New Jersey | 3:21-cv-15581 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| ARP, JULIANNE | NJ - USDC for the District of New Jersey | 3:21-cv-15414 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| HOLT, FRANKIE | NJ - USDC for the District of New Jersey | 3:21-cv-15236 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| MORSE, JOSEPHINE | NJ - USDC for the District of New Jersey | 3:21-cv-15398 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| PENNINGTON, MARGUERITE | NJ - USDC for the District of New Jersey | 3:21-cv-15773 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| RAY, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-15703 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| REGENSBURG, MADY | NJ - USDC for the District of New Jersey | 3:21-cv-15772 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| RUIZ, LUCIA | NJ - USDC for the District of New Jersey | 3:21-cv-15751 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| SANDUSKY, LORETTA | NJ - USDC for the District of New Jersey | 3:21-cv-15739 | ROBINSON CALCAGNIE ROBINSON SHAPIRO DAVIS |
| ISACKSON, SHARON | NJ - USDC for the District of New Jersey | 3:21-cv-19040 | SALTZ MONGELUZZI & BENDESKY PC |
| KIESEL, JOANNE | NJ - USDC for the District of New Jersey | 3:21-cv-19039 | SALTZ MONGELUZZI & BENDESKY PC |
| SLUTZKIN, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-19035 | SALTZ MONGELUZZI & BENDESKY PC |
| AMERKANIAN, LINDA | NJ - Superior Court - Atlantic County | ATL-L-002332-21 | SLATER, SLATER, SCHULMAN, LLP |
| JACKSON, ALICE | NJ - USDC for the District of New Jersey | 3:21-cv-14196 | SLATER, SLATER, SCHULMAN, LLP |
| STACY, HELEN | NJ - USDC for the District of New Jersey | 3:21-cv-18964 | SULLO & SULLO, LLP |
| COBBS, VALERIE | NJ - USDC for the District of New Jersey | 3:18-cv-14477 | THE CHEEK LAW FIRM |
| KENT, WILLIAMS | MO - Circuit Court - City of St. Louis | 2122-CC09485 | THE GORI LAW FIRM, P.C. |
| BROOKS, DENISE | IL - Circuit Court - Cook County | 2017L011567 | THE MILLER FIRM, LLC |
| DALTON, STEPHANIE | NJ - USDC for the District of New Jersey | 3:21-cv-18530 | THE MILLER FIRM, LLC |
| EARLS-RODGERS, JANIE | NJ - USDC for the District of New Jersey | 3:21-cv-17684 | THE MILLER FIRM, LLC |
| ESPINOZA, ROCHELLE | NJ - USDC for the District of New Jersey | 3:21-cv-17682 | THE MILLER FIRM, LLC |
| JOHNSON, MARIE | NJ - USDC for the District of New Jersey | 3:21-cv-18371 | THE MILLER FIRM, LLC |
| LOPEZ, SARA | NJ - USDC for the District of New Jersey | 3:21-cv-18416 | THE MILLER FIRM, LLC |
| NEIGHBORS, BETSY | NJ - USDC for the District of New Jersey | 3:21-cv-18366 | THE MILLER FIRM, LLC |
| SLAUGHTER, CAROLYN | NJ - USDC for the District of New Jersey | 3:21-cv-18014 | THE MILLER FIRM, LLC |

\* Underlined entries are amendments to Appendix A.  All other records are additions.

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| SPENCER, ANN | NJ - USDC for the District of New Jersey | 3:21-cv-18361 | THE MILLER FIRM, LLC |
| STONE, JENNIFER | NJ - USDC for the District of New Jersey | 3:21-cv-17036 | THE MILLER FIRM, LLC |
| WARREN, LYNN | NJ - USDC for the District of New Jersey | 3:21-cv-18415 | THE MILLER FIRM, LLC |
| SESSOMS, VESTA | NJ - USDC for the District of New Jersey | 3:21-cv-17840 | TORHOERMAN LAW LLC |
| ANGELES, SOPHIA | NJ - USDC for the District of New Jersey | 3:21-cv-18226 | WATERS & KRAUS, LLP |
| BELLIVEAU, LORI | NJ - USDC for the District of New Jersey | 3:21-cv-18626 | WATERS & KRAUS, LLP |
| BETZ, ANGEL | NJ - USDC for the District of New Jersey | 3:21-cv-18479 | WATERS & KRAUS, LLP |
| FRANCO, GLADYS | NJ - USDC for the District of New Jersey | 3:21-cv-18481 | WATERS & KRAUS, LLP |
| HORTON, SHERRI | NJ - USDC for the District of New Jersey | 3:21-cv-18484 | WATERS & KRAUS, LLP |
| AUGUSTUS, ALYSHA | NJ - USDC for the District of New Jersey | 3:21-cv-18244 | WEITZ & LUXENBERG |
| BANKS, DOMINIQUE | NJ - USDC for the District of New Jersey | 3:21-cv-18624 | WEITZ & LUXENBERG |
| BROWN, ALEXIS | NJ - Superior Court - Atlantic County | ATL-L-003316-21 | WEITZ & LUXENBERG |
| BURKHALTER, KARLA | NJ - USDC for the District of New Jersey | 3:21-cv-18505 | WEITZ & LUXENBERG |
| BURKHART, NELL | NJ - USDC for the District of New Jersey | 3:21-cv-18982 | WEITZ & LUXENBERG |
| CAPEHART, ALMEATHA | NJ - USDC for the District of New Jersey | 3:21-cv-18617 | WEITZ & LUXENBERG |
| CARLTON, JACQUELYN | NJ - USDC for the District of New Jersey | 3:21-cv-18458 | WEITZ & LUXENBERG |
| COOPER, LAUREN | NJ - USDC for the District of New Jersey | 3:21-cv-18507 | WEITZ & LUXENBERG |
| COUCH, SHAILEE | NJ - USDC for the District of New Jersey | 3:21-cv-18511 | WEITZ & LUXENBERG |
| DAVIS, DEBRA | NJ - Superior Court - Atlantic County | ATL-L-003312-21 | WEITZ & LUXENBERG |
| DAVIS, GENEVA | NJ - USDC for the District of New Jersey | 3:21-cv-18291 | WEITZ & LUXENBERG |
| DAVIS, ROBIN | NJ - Superior Court - Atlantic County | ATL-L-003334-21 | WEITZ & LUXENBERG |
| DITTMAR, JO-ANN | NJ - USDC for the District of New Jersey | 3:21-cv-18627 | WEITZ & LUXENBERG |
| DUCRE, DORIS | NJ - USDC for the District of New Jersey | 3:21-cv-18063 | WEITZ & LUXENBERG |
| DURAN, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-18302 | WEITZ & LUXENBERG |
| EATON, MELISSA | NJ - USDC for the District of New Jersey | 3:21-cv-18068 | WEITZ & LUXENBERG |
| EDGEWORTH, SALOME | NJ - USDC for the District of New Jersey | 3:21-cv-18069 | WEITZ & LUXENBERG |
| EDWARDS, TANTRELL | NJ - USDC for the District of New Jersey | 3:21-cv-18460 | WEITZ & LUXENBERG |
| EL-SHABAZZ, QAMARRAH | NJ - USDC for the District of New Jersey | 3:21-cv-18299 | WEITZ & LUXENBERG |
| EVANS, JODI | NJ - USDC for the District of New Jersey | 3:21-cv-18503 | WEITZ & LUXENBERG |
| FRELIGH, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-18287 | WEITZ & LUXENBERG |
| GLAZE, PATRICIA | NJ - USDC for the District of New Jersey | 3:21-cv-18459 | WEITZ & LUXENBERG |
| GREEN, LISA | NJ - USDC for the District of New Jersey | 3:21-cv-18457 | WEITZ & LUXENBERG |
| HERNANDEZ, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-18502 | WEITZ & LUXENBERG |
| HIGHMAN, AMANDA | NJ - USDC for the District of New Jersey | 3:21-cv-18499 | WEITZ & LUXENBERG |
| HOWE, AMY | NJ - USDC for the District of New Jersey | 3:21-cv-18455 | WEITZ & LUXENBERG |
| JOHNSON, JANET | NJ - Superior Court - Atlantic County | ATL-L-003338-21 | WEITZ & LUXENBERG |
| KINSTLER, JESSICA | NJ - USDC for the District of New Jersey | 3:21-cv-18293 | WEITZ & LUXENBERG |
| KORZENICKI, ROBIN | NJ - USDC for the District of New Jersey | 3:21-cv-18630 | WEITZ & LUXENBERG |
| LESLEY, NATARSHA | NJ - USDC for the District of New Jersey | 3:21-cv-18115 | WEITZ & LUXENBERG |
| LISSIMORE, ANTOINETTE | NJ - Superior Court - Atlantic County | ATL-L-003333-21 | WEITZ & LUXENBERG |
| LOGRIPPO, MARIA | NJ - Superior Court - Atlantic County | ATL-L-003309-21 | WEITZ & LUXENBERG |
| LOUQUE, SHEILA | NJ - Superior Court - Atlantic County | ATL-L-003311-21 | WEITZ & LUXENBERG |
| MAASBERG, ANN | NJ - Superior Court - Atlantic County | ATL-L-003339-21 | WEITZ & LUXENBERG |
| MADDOX, AMBER | NJ - USDC for the District of New Jersey | 3:21-cv-18073 | WEITZ & LUXENBERG |
| MAYES, TONI | NJ - USDC for the District of New Jersey | 3:21-cv-18633 | WEITZ & LUXENBERG |
| MENEFEE, TEMEKA | NJ - Superior Court - Atlantic County | ATL-L-003335-21 | WEITZ & LUXENBERG |
| MOLINA, YOLANDA | NJ - USDC for the District of New Jersey | 3:21-cv-18117 | WEITZ & LUXENBERG |
| MONTIEL, CHRISTINA | NJ - USDC for the District of New Jersey | 3:21-cv-18288 | WEITZ & LUXENBERG |
| MURRAY-DAVIES, LINDA | NJ - USDC for the District of New Jersey | 3:21-cv-18111 | WEITZ & LUXENBERG |
| PEDRAZA, VERONICA | NJ - Superior Court - Atlantic County | ATL-L-003315-21 | WEITZ & LUXENBERG |
| PENA, REYNA | NJ - Superior Court - Atlantic County | ATL-L-003317-21 | WEITZ & LUXENBERG |
| PENDER-KING, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-18983 | WEITZ & LUXENBERG |
| PITTMAN, YVONNE | NJ - Superior Court - Atlantic County | ATL-L-003367-21 | WEITZ & LUXENBERG |
| POORE, LAURA | NJ - USDC for the District of New Jersey | 3:21-cv-18109 | WEITZ & LUXENBERG |
| PUTIN, DIANNE | NJ - Superior Court - Atlantic County | ATL-L-003336-21 | WEITZ & LUXENBERG |
| RADTKE, NANCY | NJ - Superior Court - Atlantic County | ATL-L-003310-21 | WEITZ & LUXENBERG |
| ROSENBERG, JUDITH | NJ - USDC for the District of New Jersey | 3:21-cv-18065 | WEITZ & LUXENBERG |
| SAMUELSBARIL, DEBORAH | NJ - USDC for the District of New Jersey | 3:21-cv-18778 | WEITZ & LUXENBERG |
| SEWELL, LORI | NJ - Superior Court - Atlantic County | ATL-L-003318-21 | WEITZ & LUXENBERG |
| SHED, CYNTHIA | NJ - USDC for the District of New Jersey | 3:21-cv-18622 | WEITZ & LUXENBERG |
| SIX, ROBIN | NJ - Superior Court - Atlantic County | ATL-L-003314-21 | WEITZ & LUXENBERG |
| SMITH, KESHA | NJ - USDC for the District of New Jersey | 3:21-cv-18298 | WEITZ & LUXENBERG |
| SOLIVAN, MIRIAM | NJ - USDC for the District of New Jersey | 3:21-cv-18510 | WEITZ & LUXENBERG |
| SPRINGER, SUSAN | NJ - USDC for the District of New Jersey | 3:21-cv-18513 | WEITZ & LUXENBERG |
| STEINBERG, SANDRA | NJ - USDC for the District of New Jersey | 3:21-cv-18515 | WEITZ & LUXENBERG |
| THOMAS, CECELIA | NJ - USDC for the District of New Jersey | 3:21-cv-18980 | WEITZ & LUXENBERG |
| VARGA, BRANDY | NJ - Superior Court - Atlantic County | ATL-L-003337-21 | WEITZ & LUXENBERG |

* Underlined entries are amendments to Appendix A.  All other records are additions.

| Claimant Name | State Filed | Docket Number | Plaintiff Counsel |
|---|---|---|---|
| VICTORIA, ISELA | NJ - USDC for the District of New Jersey | 3:21-cv-18517 | WEITZ & LUXENBERG |
| VINK, KIMBERLY | NJ - USDC for the District of New Jersey | 3:21-cv-18071 | WEITZ & LUXENBERG |
| VONOESEN, MARCELLA | NJ - USDC for the District of New Jersey | 3:21-cv-18072 | WEITZ & LUXENBERG |
| WALKER, ANGELA | NJ - Superior Court - Atlantic County | ATL-L-003313-21 | WEITZ & LUXENBERG |
| WALKER, RENEYA | NJ - USDC for the District of New Jersey | 3:21-cv-18628 | WEITZ & LUXENBERG |
| WALTERS, CHARLOTTE | NJ - USDC for the District of New Jersey | 3:21-cv-18456 | WEITZ & LUXENBERG |
| DEPALMA, LISA | NJ - Superior Court - Atlantic County | ATL-L-003350-21 | WILENTZ, GOLDMAN, & SPITZER, P.A. |
| TOCCI, ARLENE | NJ - Superior Court - Atlantic County | ATL-L-003352-21 | WILENTZ, GOLDMAN, & SPITZER, P.A. |
| WILLIAMS, KIRK | NJ - USDC for the District of New Jersey | 3:20-cv-20423 | WILLIAMS, KIRK (879031) (PRO PER) |